B1 (Official Form 1)(04/13)

| United States Bankruptcy Court<br>Middle District of Florida | Voluntary Petition |
|---|---|

| Name of Debtor (if individual, enter Last, First, Middle):<br>**Timeshares Direct, Inc.** | Name of Joint Debtor (Spouse) (Last, First, Middle): |
|---|---|
| All Other Names used by the Debtor in the last 8 years<br>(include married, maiden, and trade names):<br>**See Attachment** | All Other Names used by the Joint Debtor in the last 8 years<br>(include married, maiden, and trade names): |
| Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN)/Complete EIN<br>(if more than one, state all)<br>**59-3487071** | Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN<br>(if more than one, state all) |
| Street Address of Debtor (No. and Street, City, and State):<br>**8817 Commodity Circle<br>Unit 16<br>Orlando, FL**     ZIP Code **32819** | Street Address of Joint Debtor (No. and Street, City, and State):     ZIP Code |
| County of Residence or of the Principal Place of Business:<br>**Orange** | County of Residence or of the Principal Place of Business: |
| Mailing Address of Debtor (if different from street address):     ZIP Code | Mailing Address of Joint Debtor (if different from street address):     ZIP Code |
| Location of Principal Assets of Business Debtor<br>(if different from street address above): | |

| Type of Debtor<br>(Form of Organization) (Check one box) | Nature of Business<br>(Check one box) | Chapter of Bankruptcy Code Under Which<br>the Petition is Filed (Check one box) |
|---|---|---|
| ☐ Individual (includes Joint Debtors)<br>*See Exhibit D on page 2 of this form.*<br>■ Corporation (includes LLC and LLP)<br>☐ Partnership<br>☐ Other (If debtor is not one of the above entities, check this box and state type of entity below.) | ☐ Health Care Business<br>☐ Single Asset Real Estate as defined in 11 U.S.C. § 101 (51B)<br>☐ Railroad<br>☐ Stockbroker<br>☐ Commodity Broker<br>☐ Clearing Bank<br>■ Other | ☐ Chapter 7<br>☐ Chapter 9<br>■ Chapter 11<br>☐ Chapter 12<br>☐ Chapter 13<br><br>☐ Chapter 15 Petition for Recognition of a Foreign Main Proceeding<br>☐ Chapter 15 Petition for Recognition of a Foreign Nonmain Proceeding |

| Chapter 15 Debtors | Tax-Exempt Entity | Nature of Debts<br>(Check one box) |
|---|---|---|
| Country of debtor's center of main interests:<br><br>Each country in which a foreign proceeding by, regarding, or against debtor is pending: | (Check box, if applicable)<br>☐ Debtor is a tax-exempt organization under Title 26 of the United States Code (the Internal Revenue Code). | ☐ Debts are primarily consumer debts, defined in 11 U.S.C. § 101(8) as "incurred by an individual primarily for a personal, family, or household purpose."     ■ Debts are primarily business debts. |

| Filing Fee (Check one box) | Chapter 11 Debtors |
|---|---|
| ■ Full Filing Fee attached<br><br>☐ Filing Fee to be paid in installments (applicable to individuals only). Must attach signed application for the court's consideration certifying that the debtor is unable to pay fee except in installments. Rule 1006(b). See Official Form 3A.<br><br>☐ Filing Fee waiver requested (applicable to chapter 7 individuals only). Must attach signed application for the court's consideration. See Official Form 3B. | Check one box:<br>☐ Debtor is a small business debtor as defined in 11 U.S.C. § 101(51D).<br>■ Debtor is not a small business debtor as defined in 11 U.S.C. § 101(51D).<br>Check if:<br>☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,490,925 *(amount subject to adjustment on 4/01/16 and every three years thereafter)*.<br>Check all applicable boxes:<br>☐ A plan is being filed with this petition.<br>☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b). |

| Statistical/Administrative Information | THIS SPACE IS FOR COURT USE ONLY |
|---|---|
| ■ Debtor estimates that funds will be available for distribution to unsecured creditors.<br>☐ Debtor estimates that, after any exempt property is excluded and administrative expenses paid, there will be no funds available for distribution to unsecured creditors. | |

Estimated Number of Creditors

| ☐ 1-49 | ☐ 50-99 | ☐ 100-199 | ■ 200-999 | ☐ 1,000-5,000 | ☐ 5,001-10,000 | ☐ 10,001-25,000 | ☐ 25,001-50,000 | ☐ 50,001-100,000 | ☐ OVER 100,000 |
|---|---|---|---|---|---|---|---|---|---|

Estimated Assets

| ☐ $0 to $50,000 | ☐ $50,001 to $100,000 | ■ $100,001 to $500,000 | ☐ $500,001 to $1 million | ☐ $1,000,001 to $10 million | ☐ $10,000,001 to $50 million | ☐ $50,000,001 to $100 million | ☐ $100,000,001 to $500 million | ☐ $500,000,001 to $1 billion | ☐ More than $1 billion |
|---|---|---|---|---|---|---|---|---|---|

Estimated Liabilities

| ☐ $0 to $50,000 | ☐ $50,001 to $100,000 | ☐ $100,001 to $500,000 | ☐ $500,001 to $1 million | ■ $1,000,001 to $10 million | ☐ $10,000,001 to $50 million | ☐ $50,000,001 to $100 million | ☐ $100,000,001 to $500 million | ☐ $500,000,001 to $1 billion | ☐ More than $1 billion |
|---|---|---|---|---|---|---|---|---|---|

B1 (Official Form 1)(04/13)                                                                                                    Page 2

| **Voluntary Petition**<br><br>*(This page must be completed and filed in every case)* | Name of Debtor(s):<br>**Timeshares Direct, Inc.** |
|---|---|

| **All Prior Bankruptcy Cases Filed Within Last 8 Years** (If more than two, attach additional sheet) | | |
|---|---|---|
| Location<br>Where Filed:   **- None -** | Case Number: | Date Filed: |
| Location<br>Where Filed: | Case Number: | Date Filed: |

| **Pending Bankruptcy Case Filed by any Spouse, Partner, or Affiliate of this Debtor** (If more than one, attach additional sheet) | | |
|---|---|---|
| Name of Debtor:<br>**- None -** | Case Number: | Date Filed: |
| District: | Relationship: | Judge: |

| **Exhibit A**<br><br>(To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11.)<br><br>☐ Exhibit A is attached and made a part of this petition. | **Exhibit B**<br>(To be completed if debtor is an individual whose debts are primarily consumer debts.)<br><br>I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each such chapter. I further certify that I delivered to the debtor the notice required by 11 U.S.C. §342(b).<br><br>X _____<br><span style="margin-left:2em">Signature of Attorney for Debtor(s)          (Date)</span> |
|---|---|

**Exhibit C**

Does the debtor own or have possession of any property that poses or is alleged to pose a threat of imminent and identifiable harm to public health or safety?

  ☐ Yes, and Exhibit C is attached and made a part of this petition.

  ■ No.

**Exhibit D**

(To be completed by every individual debtor. If a joint petition is filed, each spouse must complete and attach a separate Exhibit D.)

  ☐ Exhibit D completed and signed by the debtor is attached and made a part of this petition.

If this is a joint petition:

  ☐ Exhibit D also completed and signed by the joint debtor is attached and made a part of this petition.

**Information Regarding the Debtor - Venue**
(Check any applicable box)

  ■    Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District.

  ☐    There is a bankruptcy case concerning debtor's affiliate, general partner, or partnership pending in this District.

  ☐    Debtor is a debtor in a foreign proceeding and has its principal place of business or principal assets in the United States in this District, or has no principal place of business or assets in the United States but is a defendant in an action or proceeding [in a federal or state court] in this District, or the interests of the parties will be served in regard to the relief sought in this District.

**Certification by a Debtor Who Resides as a Tenant of Residential Property**
(Check all applicable boxes)

  ☐    Landlord has a judgment against the debtor for possession of debtor's residence. (If box checked, complete the following.)

<div style="margin-left:4em">_____<br>(Name of landlord that obtained judgment)</div>

<div style="margin-left:4em">_____<br>(Address of landlord)</div>

  ☐    Debtor claims that under applicable nonbankruptcy law, there are circumstances under which the debtor would be permitted to cure the entire monetary default that gave rise to the judgment for possession, after the judgment for possession was entered, and

  ☐    Debtor has included with this petition the deposit with the court of any rent that would become due during the 30-day period after the filing of the petition.

  ☐    Debtor certifies that he/she has served the Landlord with this certification. (11 U.S.C. § 362(l)).

B1 (Official Form 1)(04/13)                                                                                                     Page 3

## Voluntary Petition

*(This page must be completed and filed in every case)*

| Name of Debtor(s): |
| --- |
| **Timeshares Direct, Inc.** |

### Signatures

| Signature(s) of Debtor(s) (Individual/Joint) | Signature of a Foreign Representative |
| --- | --- |

**Signature(s) of Debtor(s) (Individual/Joint)**

I declare under penalty of perjury that the information provided in this petition is true and correct.
[If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7] I am aware that I may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7.
[If no attorney represents me and no bankruptcy petition preparer signs the petition] I have obtained and read the notice required by 11 U.S.C. §342(b).

I request relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X _____
Signature of Debtor

X _____
Signature of Joint Debtor

_____
Telephone Number (If not represented by attorney)

_____
Date

**Signature of a Foreign Representative**

I declare under penalty of perjury that the information provided in this petition is true and correct, that I am the foreign representative of a debtor in a foreign proceeding, and that I am authorized to file this petition.

(Check only one box.)

☐ I request relief in accordance with chapter 15 of title 11. United States Code. Certified copies of the documents required by 11 U.S.C. §1515 are attached.

☐ Pursuant to 11 U.S.C. §1511, I request relief in accordance with the chapter of title 11 specified in this petition. A certified copy of the order granting recognition of the foreign main proceeding is attached.

X _____
Signature of Foreign Representative

_____
Printed Name of Foreign Representative

_____
Date

**Signature of Attorney***

X **/s/ Kenneth B. Robinson FL Bar No.**
Signature of Attorney for Debtor(s)

**Kenneth B. Robinson FL Bar No. 559474**
Printed Name of Attorney for Debtor(s)

**Rice Pugatch Robinson & Schiller, P.A.**
Firm Name

**101 NE Third Avenue**
**Suite 1800**
**Fort Lauderdale, FL 33301**

Address

Email: cpugatch@rprslaw.com
**954-462-8000  Fax: 954-462-4300**
Telephone Number

**October 7, 2013**
Date

*In a case in which § 707(b)(4)(D) applies, this signature also constitutes a certification that the attorney has no knowledge after an inquiry that the information in the schedules is incorrect.

**Signature of Non-Attorney Bankruptcy Petition Preparer**

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required in that section. Official Form 19 is attached.

_____
Printed Name and title, if any, of Bankruptcy Petition Preparer

_____
Social-Security number (If the bankruptcy petition preparer is not an individual, state the Social Security number of the officer, principal, responsible person or partner of the bankruptcy petition preparer.)(Required by 11 U.S.C. § 110.)

_____
Address

X _____

_____
Date

Signature of bankruptcy petition preparer or officer, principal, responsible person,or partner whose Social Security number is provided above.

Names and Social-Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual:

If more than one person prepared this document, attach additional sheets conforming to the appropriate official form for each person.

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 11 U.S.C. §110; 18 U.S.C. §156.*

**Signature of Debtor (Corporation/Partnership)**

I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor.

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X **/s/ Jeffrey W. Frantz**
Signature of Authorized Individual

**Jeffrey W. Frantz**
Printed Name of Authorized Individual

**Chief Executive Officer**
Title of Authorized Individual

**October 7, 2013**
Date

In re    **Timeshares Direct, Inc.**                                        ,    Case No. _____

                                                        Debtor

# FORM 1. VOLUNTARY PETITION
## <u>Other Names Attachment</u>

All Other Names used by Debtor in the last 8 years:
1.    **DBA    Timeshares by Owner**
2.    **DBA    Timsehares by Owner of Altamonte Springs**
3.    **DBA    Timeshares by Owner of Central Florida**
4.    **DBA    Timeshares by Owner of Daytona Beach**
5.    **DBA    Timeshares by Owner of Deland**
6.    **DBA    Timeshares by Owner of Flagler Beach**
7.    **DBA    Timeshares by Owner Ft. Lauderdale**
8.    **DBA    Timeshares by Owner of Hiawassee**
9.    **DBA    Timeshares by Owner Deland**
10.   **DBA    Timshares by Owner of Jacksonville**
11.   **DBA    Timeshares by Owner Miami-Dade**
12.   **DBA    Timeshares by Owner of Miami Gardens**
13.   **DBA    Timeshares by Owner of Palm Coast**
14.   **DBA    Timeshares by Owner of Seminole County**
15.   **DBA    Timeshares by Owner of Titusville**

B4 (Official Form 4) (12/07)

# United States Bankruptcy Court
## Middle District of Florida

In re   **Timeshares Direct, Inc.**

Debtor(s)

Case No. _____

Chapter   **11**

## LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS

Following is the list of the debtor's creditors holding the 20 largest unsecured claims. The list is prepared in accordance with Fed. R. Bankr. P. 1007(d) for filing in this chapter 11 [or chapter 9] case. The list does not include (1) persons who come within the definition of "insider" set forth in 11 U.S.C. § 101, or (2) secured creditors unless the value of the collateral is such that the unsecured deficiency places the creditor among the holders of the 20 largest unsecured claims. If a minor child is one of the creditors holding the 20 largest unsecured claims, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name.  See 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

| (1) Name of creditor and complete mailing address including zip code | (2) Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted | (3) Nature of claim (trade debt, bank loan, government contract, etc.) | (4) Indicate if claim is contingent, unliquidated, disputed, or subject to setoff | (5) Amount of claim [if secured, also state value of security] |
|---|---|---|---|---|
| Allen Chaves c/o Alex B. Roberts, Esq. Beck, Redden & Secrest, LLP 1221 McKinney, Suite 4500 Houston, TX 77010 | Allen Chaves c/o Alex B. Roberts, Esq. Beck, Redden & Secrest, LLP Houston, TX 77010 | Final Judgment | Contingent Unliquidated Disputed | 10,000.00 |
| American Express PO Box 650448 Dallas, TX 75265 | American Express PO Box 650448 Dallas, TX 75265 | Credit Card | | 5,168.90 |
| Bayshore Solutions 600 N Westshore Blvd. Suite 700 Tampa, FL 33609 | Bayshore Solutions 600 N Westshore Blvd. Suite 700 Tampa, FL 33609 | Web Hosting, Development and Advertising | | 13,013.75 |
| Brown, Garganese, Elss & D'Agres 111 N Orange Avenue Suite 2000 Orlando, FL 32802 | Brown, Garganese, Elss & D'Agres 111 N Orange Avenue Suite 2000 Orlando, FL 32802 | Attorney's Fees & Costs | | 109,730.34 |
| Citi Advantage Master Card Des Moines, IA 50369 | Citi Advantage Master Card Des Moines, IA 50369 | Credit Card | | 3,507.49 |
| Clear Channel Boardcasting PO Box 402552 | Clear Channel Boardcasting PO Box 402552 | Radio Show Air Time | | 11,200.00 |
| Colodny, Fass, Talenfled & Karlinsky 215 S Monroe Street Suite 701 Tallahassee, FL 32301 | Colodny, Fass, Talenfled & Karlinsky 215 S Monroe Street Suite 701 Tallahassee, FL 32301 | Lobbying Services | | 6,666.66 |
| Law of Offices of David Cohen, LC 5728 Major Blvd., Suite 550 Orlando, FL 32819 | Law Offices of David Cohen, LC 5728 Major Blvd., Suite 550 Orlando, FL 32819 | Attorney's Fees & Costs | | 3,412.50 |
| Fox Collection Ctr/TGS Media 454 Moss Trail Goodlettsville, TN 37072 | Fox Collection Ctr/TGS Media 454 Moss Trail Goodlettsville, TN 37072 | Trader Distributor | | 12,035.00 |

B4 (Official Form 4) (12/07) - Cont.

In re __Timeshares Direct, Inc.__ _____     Case No. _____
                           Debtor(s)

# LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS
### (Continuation Sheet)

| (1)<br><br>*Name of creditor and complete mailing address including zip code* | (2)<br><br>*Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | (3)<br><br>*Nature of claim (trade debt, bank loan, government contract, etc.)* | (4)<br><br>*Indicate if claim is contingent, unliquidated, disputed, or subject to setoff* | (5)<br><br>*Amount of claim [if secured, also state value of security]* |
|---|---|---|---|---|
| Century Link Business<br>PO Box 52187<br>Phoenix, AZ 85072 | Century Link Business<br>PO Box 52187<br>Phoenix, AZ 85072 | Utility | | 4,347.93 |
| MBAF<br>200 S Orange Avenue<br>Suite 1445<br>Orlando, FL 32801 | MBAF<br>200 S Orange Avenue<br>Suite 1445<br>Orlando, FL 32801 | Expert Witness | | 6,013.26 |
| Norwalk, Garrison & Assoc., LLC<br>111 E Monument Avenue<br>Suite 308<br>Kissimmee, FL 34741 | Norwalk, Garrison & Assoc., LLC<br>111 E Monument Avenue<br>Suite 308<br>Kissimmee, FL 34741 | CPA/Taxes | | 8,150.00 |
| Maria Gallo<br>6611 Southpoint Parkway<br>Jacksonville, FL 32216 | Maria Gallo<br>6611 Southpoint Parkway<br>Jacksonville, FL 32216 | Independent Marketing Office | | 6,659.97 |
| Eric Rosenberg<br>3133 S. Ridgewood Avenue<br>Suite 9<br>Daytona Beach, FL 32119 | Eric Rosenberg<br>3133 S. Ridgewood Avenue<br>Suite 9<br>Daytona Beach, FL 32119 | Independent Marketing Office | | 12,751.73 |
| TSO Vista Centre, LP<br>Attenion: Boyd Simpson<br>c/o The Simpson Organization, Inc.<br>1401 Peachtree Street, Suite 400<br>Atlanta, GA 30309 | TSO Vista Centre, LP<br>Attenion: Boyd Simpson<br>c/o The Simpson Organization, Inc.<br>1401Peachtree Street, Suite 400<br>Atlanta, GA 30309 | Lease for Palm Parkway | | 21,465.60 |
| Duke Energy<br>PO Box 1004<br>Charlotte, NC 28201 | Duke Energy<br>PO Box 1004<br>Charlotte, NC 28201 | Utility | | 2,321.14 |
| Utah Division of Consumer<br>c/o Daniel R.S. O'Bannon<br>160 East 300 South<br>Box 146704<br>Salt Lake City, UT 84114 | Utah Division of Consumer<br>c/o Daniel R.S. O'Bannon<br>160 East 300 South<br>Salt Lake City, UT 84114 | Final Order by Default | Contingent<br>Unliquidated<br>Disputed | 22,500.00 |
| Wyndham Hotels and Resorts, LLC<br>c/o Corporate Creations Network, Inc.<br>3411 Silverside Road<br>104 Rodney Building<br>Wilmington, DE 19810 | Wyndham Hotels and Resorts, LLC<br>c/o Corporate Creations Network, Inc.<br>3411 Silverside Road<br>Wilmington, DE 19810 | Trade Infringement | Contingent<br>Unliquidated<br>Disputed | Unknown |

**B4 (Official Form 4) (12/07) - Cont.**

In re   **Timeshares Direct, Inc.**                         Case No. _____

                                     Debtor(s)

## LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS
### (Continuation Sheet)

| (1)<br><br>*Name of creditor and complete mailing address including zip code* | (2)<br><br>*Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | (3)<br><br>*Nature of claim (trade debt, bank loan, government contract, etc.)* | (4)<br><br>*Indicate if claim is contingent, unliquidated, disputed, or subject to setoff* | (5)<br><br>*Amount of claim [if secured, also state value of security]* |
|---|---|---|---|---|
| **Wyndham Vacation Ownership, Inc.**<br>**c/o Corporate Creations Network, Inc.**<br>**3411 Silverside Road**<br>**104 Rodney Building**<br>**Wilmington, DE 19810** | **Wyndham Vacation Ownership, Inc.**<br>**c/o Corporate Creations Network, Inc.**<br>**3411 Silverside Road**<br>**Wilmington, DE 19810** | **Florida Trade Secrets Act** | **Contingent Unliquidated Disputed** | **Unknown** |
| **XO Communications**<br>**14239 Collections Center Dri**<br>**Salt Lake City, UT 84114** | **XO Communications**<br>**14239 Collections Center Dri**<br>**Salt Lake City, UT 84114** | **Telephone Service** | | **17,845.01** |

## DECLARATION UNDER PENALTY OF PERJURY
## ON BEHALF OF A CORPORATION OR PARTNERSHIP

       I, the Chief Executive Officer of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing list and that it is true and correct to the best of my information and belief.

Date  **October 7, 2013**                 Signature  **/s/ Jeffrey W. Frantz**
                                                **Jeffrey W. Frantz**
                                                **Chief Executive Officer**

   *Penalty for making a false statement or concealing property*:  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§  152 and 3571.

.

Timeshares Direct, Inc.
8817 Commodity Circle
Unit 16
Orlando, FL 32819

Kenneth B. Robinson FL Bar No.
Rice Pugatch Robinson & Schiller, P.A.
101 NE Third Avenue
Suite 1800
Fort Lauderdale, FL 33301

4Imprint
PO Box 1641
Milwaukee, WI 53201

Abdin Sobrevilla, Nadia
515 Nantucket Ct #107
Altamonte Springs, FL 32714

Abraham, Kenneth
1042 Oxalsi Ave
Orlando, FL 32807

Abreu Segarra, Ricardo
2162 West Oak Ridge Road
Orlando, FL 32809

Acevedo, Luis
4964 Eaglesmere Dr. Apt 0824
Orlando, FL 32812

Ackley, Lisa
6148 Plymouth Sorrento Rd
Apopka, FL 32712

ACR Sales & Service, Inc.
1757 Benbow Court
Apopka, FL 32703

Adams, Annette
PO Box 555532
Orlando, FL 32855

Adelman, Gerald
2467 S 255th DR
Buckeye, az 85326

AFLAC
1932 Wynnton Road
Columbus, GA 31999

Agat, Michael
2500 S Conway Road
Orlando, FL 32812

Aguilar Alcaide,Elvin
2505 Hoskill Hill Road
Apoka, FL 32712

Aguirre, Arturo
14410 Altaamaha Ct
Orlando, FL 32837

Aidnik, Frank
PO Box 2587
Watsonville, CA 95077

Aintabi, Carol
3112 Bear Path Polynecion Ave
Kissimmee, FL 34746

Aintabi, Joseph
2457 S Haiwassee Road
Orlando, FL 32835

Akbari Erfani, Ansieh
12549 Waterhaven Circle
Orlando, FL 32828

Akbari, Ansieh
12549 Waterview Circle
Orlando, FL 32828

Alabama Attorney General
500 Dexter Avenue
Montgomery, AL 36130

Alabama Child Support
Payment Center (ALCSPC)
PO Box 244015
Montgomery, AL 36124

Alaska Attorney General
P.O. Box 110300
Juneau, AK 99811

Alexander Jr , Stanley
PO Box 521063
Longwood, FL 32752

All-Pro Janitorial
750 S Orange Blossom Trail
Suite 164
Orlando, FL 32805

Allen , David
660 Flagler Drive
Orlando, FL 32809

Allen , Jerry
826 Victor Ave
Orlando, FL 32801

Allen  Chaves
c/o Alex B. Roberts, Esq.
Beck, Redden & Secrest, LLP
1221 McKinney, Suite 4500
Houston, TX 77010

Allen, David Lawrence
660 Flagler Drive
Orlando, FL 32809

Allen, Ralph
3283 Broken Branch Lane
JACKSONVILLE, FL 32223

Almodovar, Shirley
1647 W Holden Ave
Orlando, FL 32839

Alvarez, Freddy
5828 Ridge Club Apt 201
Orlando, FL 32839

American  Express
PO Box 53852
Phoenix, AZ 85072

American  Express  Card
PO Box 650448
Dallas, TX 75265

American  Samoa  Attorney  General
Utulei, Territory of American Samoa
Pago Pago, AS 96799

Ancelowitz, Joel
940 Sharon Court
Oviedo, FL 32765

Anderly,  Garry
307 Irving Beach Drive
Bemidji, MN 56601

Anderson, Barry
936 Osgood Avenue SW
Hutchinson, MN 55357

Anderson, Brian
12222 137th Ave Building # 107
Edmonton, AB  K5L 4X5, ab K5L4X

Anderson, Marcus
1100 Pointe Newport Terr #210
Casselberry, FL 32707

Anderson, Thomas
2207 Brookhill Drive
Auston, TX 78745

Andrade , Oscar
7325 Burnway Drive
Orlando, FL 32819

Antonetty, Juan
3700 Curry Ford Road Apt Y4
Orlando, FL 32806

Archer , Jaunet
2986 Rodrick Circle
Orlando, FL 32824

Arizona  Attorney  General
1275 W. Washington St.
Phoenix, AZ 85007

Arkansas  Attorney  General
200 Tower Building, 323 Center St.
Little Rock, AR 72201

Armstead, Christian
1108 Canal St
NEW SMYRNA BEACH, FL 32168

Arnold , William
2986 Rodrick Circle
Orlando, FL 32824

Arteaga, Giomar
4035 Andover Cay Blvd
Orlando, FL 32825

Arteaga, Leonardo
4035 Andover Cay Blvd
Orlando, FL 32825

AT & T Mobility
PO Box 536216

Atkinson Graham, Betty
1507 Swallow Way
Roseville, CA 95661

Atoche, Elizabeth
7244 Wood Hill Pkwy Apt#1012
Orlando, FL 32818

Atorrasagasti, Arantzazu
1124 Chesterfield Ct
Kissimemme, FL 34758

August, John
P.O. BOX 22112
Milwaukie, OR 97269

Baldwin, Shelby Michelle
2707 Tierra Circle
Winter Park, FL 32792

Barnes, Geminiss
4407 Drexel Ave
Orlando, FL 32808

Austin III, Ralph
12710 Ohio Woods Lane
Orlando, FL 32824

Ballard, Angela
1009 Country Club Park
Deland, FL 32724

Barnes, Rochelle
13312 Kami Lane Cove
Alexander, AR 72002

Automatic Data Processing (ADP)
One ADP Drive, MS-100
Augusta, GA 30909

Balzer, Robert
47553 Phillipsville Road
Bay Minette, AL 36507

Barnett, Colene
302 E Buchanon Ave
Orlando, FL 32809

Avdoulos, James Gregory
717 Marlene Drive
Holly Hill, FL 32117

Bandoo, Angela
2592 S Conway Road
Orlando, FL 32812

Barras, Kenneth
43209 Sycamore Bend Ave
Gonzales, LA 70737

Avery, Sherry
3956 Town Center Blvd #465
Orlando, FL 32837

Barclay, Mavis
4549 Marbello Blvd
Orlando, FL 32811

Barzola Montes, Alexandra
13212 Heather Moss Dr.
Orlando, FL 32837

Baidy, Mary Ann
8258 Burgos Court
Orlando, FL 32836

Barker, Duron
10109 Eastern Lake
Orlando, FL 32817

Barzola Montes, Alexandra E
13212 Heather Moss Dr
Apt 1309
Orlando, FL 32837

Baird, Shawn
3213 Nauvoo Ct.
St. Cloud, FL 34769

Barker, Duron D
10109 Eastern Lake Ave
Apt 102
Orlando, FL 32817

Bauman, Winifred M
1410 North Washington Avenue Ap21
Royal Oak, MI 48067

Bakker, Peter K
102 Stone Gate Ln
PORT ORANGE, FL 32129

Barlow , William
816 W Central Blvd
Orlando, FL 32805

Baur, Taylor
71 PRICE LN
PALM COAST, FL 32164

Bal, Diane M
121 Marcell Ave
APT 2
DAYTONA BEACH, FL 32127

Barnes, Calvin
5242 Lethia St
Orlando, FL 32811

Bayshore Solutions
600 N Westshore Blvd.
Suite 700
Tampa, FL 33609

Bechdol, Elias
3760 University Boulevard S Ap
JACKSONVILLE, FL 32216

Berrios, Maritza
208 Creekside Way
Orlando, FL 32824

Bonner, Jason Andrew
107 Masters Drive
St. Augustine, FL 32084

Bedford, Gary
5934 Bull Dolphin Lane
Orlando, FL 32822

Biddle & Associates
6723 Fairway Cove
Orlando, FL 32835

Booth , Malinda
1849 King Edward Drive
Kissimmee, FL 34744

Belcher, Nathan
1 Hudson Lane
Niantic, CT 06357

Billewicz, Hans
1051 Lee Raod Apt 9B
Orlando, FL 32810

Borden Bowes, Patti
5771 Pendlebury Court
Port Orange, FL 32127

Bell, Ricardo
7730 Bardmoor Hill Circle
Orlando, FL 32835

Blackwell, William T
244 Deldew Drive
Bridgeport, WV 23360

Boughton, Gerald
PO Box 470246
Lake Monroe, FL 32747

Bellamy, Valli
856 Lyman
Winter Garden, FL 32790

Blair, Ann
1456 Buffalo Rd
Romney, NH 03266

Bourque, Jordan
713 Masala Drive Unit G
Orlando, FL 32818

Belock , Adam
515 Mirasol Circle Apt 201
Celebration, FL 34747

Bleich, Anna
1900 North Vienna Street
Ruston, LA 71270

Brantley, Summer Cheyenne
2905 Sabal Palm Dr
Edgewater, FL 32141

Bennett, James
1964 Montecito Ave
Deltona, FL 32725

Bodine, Carol
9565 Detwiler Rd
Canfield, OH 44406

Brighthouse Networks
PO Box 31337
Tampa, FL 33631

Berg, Dorthea Diana
4723 Hidden Lake Drive
Port Orange, FL 32129

Boggs, Tommy
1000 Idaho Court
Ocoee, FL 34761

Brittain, Lynn Dee
1900 Ridgewood Ave
Daytona, FL 32114

Berman, Richard Frank
1690 Dunn Ave #902
Daytona Beach, FL 32114

Bombard, Wayne
7 Brooktree Terrace
Macedon, NY 14502

Brittle, Durwood
17512 Mimich Way
Lousville, KY 40243

Brooks, Bruce
740 Bucher Road
Maitland, FL 32751

Brown, Mikita
913 W. Kaley St.
Orlando, FL 32805

Burgos, Louis
5832 Lokery Drive
Orlando, FL 32810

Brosen, Wendy Ann
623 S. Palmetto Ave #1
Daytona Beach, FL 32114

Bruce , Ashley
3024 N. Powers Dr. #171
Orlando, FL 32808

Burhannan, Lana Kayrne
721 S Beach Street
Apt 311 A
Daytona Beach, FL 32114

Brothwell, Penny
7611 S OBT #318
Orlando, FL 32809

Brummel, Todd Leonard
4 Pine In The Wood
Port Orange, FL 32129

Burhardt, Bonita
307 E Central Street
Jefferson, IA 50129

Brouwer, George
107 East Butterfield Road
Elmhurst, IL 60126

Buchanan, Todd
14424 Peppermill Trail
Clermont, Fl 34741

Burzinski, Kay
2533 Briarwood Ln
Toledo, OH 43615

Browder, Christopher
199 Oleeda Street
ORMOND BEACH, FL 32176

Budd, Laura S
4435 Sunshine Lake
Duluth, MN 55803

Byers, Woody
1414 Wendover Road
Knoxville, TN 37932

Brown, Barbara
5978 Columbia Road
North Olmsted, OH 44070

Bufkin , Joseph
2349 Canoe Creek Rd
St. Cloud, FL 34769

Cabrera, Bryan Louis
19 Bird of Paradise Dr
Palm Coast, FL 32137

Brown, Debra
5946 H. Windhover Drive
Orlando, FL 32819

Bunch, Connie
1033 Park West Drive
Glenwood Springs, CO 81601

Calderaro, August
5022 Hackamore Dr S
Colorado Springs, CO 80918

Brown, Garganese, Elss & D'Agres
111 N Orange Avenue
Suite 2000
Orlando, FL 32802

Burger, Susan
1678 Pleasant Hill Road
Kissimmee, FL 34746

Cameron, Annie
912 Sanderson Drive
Durham, NC 27704

Brown, Matthew
57 Bull Hill Rd
Hope, ME 04847

Burgos , Louis
5832 Lokey Drive
Orlando, FL 32810

Campbell, Jim
1860 Doak Blvd
Ripon, CA 95366

Campbell, Mary
184 Rio Grande
EDGEWATER, FL 32141

Century Link
PO Box 1319
Charlotte, NC 28201

Choufani, Donna
2274 Nottingham Road
SOUTH DAYTONA, FL 32119

Campbell, Warren
305 Roseling Crossing
Davenport, FL 33897

Century Link Business Services
PO Box 52187
Phoenix, AZ 85072

Ciliberti, Carmen
13714 Huntwick Drive
Orlando, FL 32837

Capital Office Products
210 Fentress Blvd.

Cerra, Mark
1315 Osprey Cove Court
Orlando, Fl 32837

CISCO Capital
170 W Tasman Drive
San Jose, CA 95134

Caposey, Michael
4964 Eaglesmere Dr Apt 824
Orlando, FL 32819

Ceschi, Glynda Faye
22 Ponce De Leon Drive
Ormond Beach, FL 32176

Citi Advantage MasterCard
Processing Center
Des Moines, IA 50363

Carey, Robert Edward
2234 King Charles Ct
Winter Park, FL 32792

Chakrin, Richard
900 East Vine Street
Kissimmee, FL 34744

Clark, Clarissa
800 BELLE TERRE PARKWAY
PALM COAST, FL 32164

Carpenter Morse Group
834 N Highland Avenue
Orlando, FL 32803

Chakrin, Richard Alan
900 East Vine Street
Kissimmee, FL 34744

Clark, Margaret
4401 Southmore Drive
Orlando, FL 32812

Carter, George
728 Cresent Valley Ranch Road
Davenport, FL 33837

Chandler, Melinda
5405 Warrior Lane
Kissimmee, FL 34748

Clay, Lynne
62 North Villa Drive
Clearfield, UT 84015

Casso, Joe
2039 Chamberlin Street
Orlando, FL 32806

Chase, Leigh
396 Tomoka Ave
ORMOND BEACH, FL 32174

Clear Channel Boardcasting
PO Box 402552

Castillo, Margarita
20822 Stellton Drive
Clinton Township, MI 48038

Chollar, Brian
7730 Fisher Dr
Falls Church, VA 22043

Clearwinds Media, Inc.
PO Box 8357
Atlanta, GA 30384

Cleary , Rachel
512 Orange Dr. # 21
Altamonte Springs, FL 32701

Confidential On-Site Paper Shredding
PO Box 14553
Lake Monroe, FL 32747

Cote, Elyssa Ann
2633 Muscatello St
Orlando, FL 32837

Clinton, Andrew
131 Waterford Dr
Edison, NJ 08817

Connecticut Attorney General
55 Elm St.
Hartford, CT 06141

Cotto, Bianca Carmen
1511 Carmen Ave
Holly Hill, FL 32117

Cochrane, George W
585 James St
ORANGE CITY, FL 32763

Control Pest Management
PO Box 470405
Saint Petersburg, FL 33733

Covington, Elizabeth Ann
24410 N 38th Ln
Glendale, AZ 85310

Coimbre, Michael
6811 Tanglewood Bay Drive #2506
Orlando, FL 32821

Cooke, Heather
2665 Dixie Lane
Kissimmee, FL 34744

Cox, Erma
18 Dent Street
Battown, TX 77521

Colbert, John
7099 Davis Road
Alexandria, PA 16611

Cooper, Stephen
85 N Cleveland Street
Memphis, TN 38104

Crenshaw, Jack
900 Vine Street
Kissimmee, FL 34744

Cole, Bryan
2556 Jackson Square Circle
Kissimmee, FL 34741

Cornett, Mary
4824 Mockingbird Lane
Saint Joseph, MO 64506

Crenshaw, Jack McKee
900 E Vine Street
Kissimmee, FL 34744

Coleman, Raleigh Wade
9048 India Ave
Jacksonville, FL 32211

Cosgrove, Daniel
4 Schoolhouse Lane
Flanders, NJ 07836

Crittenden, Donta
1173 Jessamine Lake Court
Orlando, FL 32839

Colodny, Fass, Talenfled & Karlinsky
215 S Monroe Street
Suite 701
Tallahassee, FL 32301

Cosimini, Crystal
2525 North Oleander Avenue
204
DAYTONA BEACH, FL 32118

Crittenden, Donta
1173 Jessmine Lake Ct
Orlando, FL 32839

Compas, Jeffrey
1737 Dunn Cove Drive
Apoka, FL 32703

Coss, Richard
5271 Miller Church Road
Johnstown, OH 43081

Crouch, Tiffany
910 Big Tree Rd Bldg 5 Apt 3
DAYTONA BEACH, FL 32119

Crume, Rayne
5433 Lescot Lane
Orlando, FL 32811

Cruz , Nicole
8841 Ashton Ct
Orlando, FL 32817

Cullen, Russell
1053 Willow Grove St
Altamonts Spring, FL 32701

Cullen, Russell
1053 Willow Grove St
Altamonts Springs, FL 32701

Culliver, Shqingqla
4553 S. Kirkman Rd
Orlando, FL 32811

Dabold , Mark
5036 Dr. Phillip Blvd
Orlando, FL 32819

Daire, Gibson
8817 Valencia Oaks Court
Orlando, FL 32825

Dasrat , Beejai
1683 Rachel's Ridge Loop
Orlando, FL 32808

Dasrat , Jainarayan
6033 West Harwood Ave
Orlando, FL 32835

Davidson, Joanne
125 FOUNTAIN LAKE BLVD
DAYTONA BEACH, FL 32117

Davies, Marcia
632 Moore Road
Freedom, NY 14065

Davis , Diana
812  Governors Ave
Orlando, FL 32808

Davis, Briah
1401 S Palmetto Avenue
CONDO 713
DAYTONA BEACH, FL 32114

Davis, Dianne ($998)
5102 Old Paris Road
West Terre Haute, IN 47885

Davis, Jeremiah William
231 Osprey Lane
Flager Beach, FL 32136

Davis, Jerry
1216 Ustler Road
Apopka, FL 32704

De Havilland, Vivesca
1022 38th Street
Orlando, FL 32805

Debock, Albert
600 N Grove St Apt 2
Eustis, FL 32726

Del Valle, Hollianne
703 Brayton Lane
Davenport, FL 33897

Delaware Attorney General
820 N. French St.
Wilmington, DE 19801

DeLeon, Ruth T.
126 Bynne ST
Daly City, CA 94014

Delgado , Denise
2722 Tropical Lake Drive
Kissimmee, FL 34741

Delgado , Vivian
3228 Alafaya Club Dr Apt 104A
Orlando, FL 32817

Delph, Charles
121 Longfellow Road
Winter Haven, FL 33884

Demps , Darlene
2711 Tortoise Cove
Winter Park, FL 32792

Denis , Georges
2430 Highlands Vue Parkway
Lakeland, FL 33812

Denis , Jean Claude
160 Cedarpark Lane
Davenport, FL 33837

Denis , Jean Georges
457 Cadiz Loop
Davenport, FL 33837

Diaz, Jessica May
1927 Excalibur Drive
Orlando, FL 32822

Dorvilien, Maxim
9140 Integra Meadows Drive #205
Davenport, FL 33896

Denis, Florentina
220 Beckenham Drive
Kissimmee, FL 34758

Didonne, Amy
10710 Fernando Street
Orlando, FL 32835

Draine Jr. , Donald
2556 Jackson Square Circle
Kissimmee, FL 34741

Denis, Florentina
220 Beckenham Dr.
Kissimmee, FL 34758

Dierker, Stacey
12952 County Road 1450 E
Havana, IL 62644

Drayton, Desi
5717 Five Flags Blvd# 1021
Orlando, FL 32822

Dennis , Jamal
1518 Selma Ave
Orlando, FL 32825

Diestel, Samantha
1901 N Fortsyth Road
Orlando, FL 32807

Drez, Barbara
2122 Cherry Tree Lane
Peach Tree City, GA 30269

DePinto , Thea
511 Vern Drive
Orlando, FL 32805

Diienno, Cynthia
7209 S Orange Blossom Trail #300
Orlando, FL 32809

Drummer , Tonya
1387 Chaparral Lane
Winter Springs, FL 32708

Deriso, Jacquelyn
2839 L.B. McLeod Rd
Orlando, FL 32805

Dilone, Carlos
32822 Bay Cir Apt 201
Kissimmee, FL 34741

Dugan, Dorothy
5350 Lake Margaret Dr
Orlando, FL 32812

Diaz , Belinda
4325 Boogy Creek Rd
Kissimmee, FL 34744

Dipple, Stella
1981 Ham Brown Road
Kissimmee, FL 34746

Duke Energy
PO Box 1004
Charlotte, NC 28201

Diaz , Maria
969 Derbyshire Drive
Kissimmee, FL 34758

District of Columbia Attorney General
1350 Pennsylvania Ave, NW Suite 409
Washington, DC 20009

Dumais, Randall
1363 Sand Lime Road
Winter Garden, FL 34787

Diaz, Jessica
1927 Excalibur Drive
Orlando, FL 32822

Dorvilien, Maxim
9140 Integra Meadows
Drive 20
Davenport, FL 33896

Dunn, Dolores
3031 N Trip Hammer Road
Lansing, NY 14482

Durant, Hector
5409 Calla Lily Court
Kissimmee, FL 34758

Erber, John
2792 Curry Ford Rd Unit C
Orlando, FL 32806

Febres, Alan
13402 Meadowfield Drive
Orlando, FL 32824

Eberle, Florence
807 W Orchard Ave
Selah, WA 98942

Estrada, Claudia
3035 Mesa Verde Dr Apt 2902
Orlando, FL 32837

FedEx
PO Box 660481
Dallas, TX 75266

Eckle, Lou
3900 Friendly Acres Drive
Greensboro, NC 27410

Etayo, Eric
78 E Bayshore Drive
PORT ORANGE, FL 32127

Fernandez, Margaret
IJ22 Palma Real, Royal Palm
Bayamon, PR 00956

Elizabeth Rodriguez
3325 Hollywood Boulevard
Suite 303
Hollywood, FL 33021

Evans, Scott
87 Linda Dr
Newport News, VA 23608

Ferrell, Mary Jane
1508 Zwingli Court
Burlington, NC 27215

Elston, Richard
5414 Seeding Lane
Orlando, FL 32811

Evans, Steven
5909 American Way
Orlando, FL 32819

Figueroa, Eric
2055 Triumfo Circle
Kissimmee, FL 34743

Emery H. Rosenbluth, Jr,
1015 Maitland Center Commons Blvd.
Suite 1
Maitland, FL 32751

Extra Space Storage
5592 LB McLeod Road
Orlando, FL 32811

Fiorini, Diana L
5915 Plainview Drive
PORT ORANGE, FL 32127

Emmerich, Kristina
4776 Solomms Island Road
Harwood, MD 20776

Ezelle, Ruby
113 Pat Street
Athens, AL 35611

Firdous, Rosellen
8 North Edward St
Oregon, OH 43616

Emond, Kelly
4715 Jay Drive
St. Cloud, FL 34772

Farman, Johnny Earl
5628 Isabelle Ave
Port Orange, FL 32127

First ACH
9693A Gerwig Lane
Columbia, MD 21046

Epstein, Amy
68 FLOCROTH LANE
PALM COAST, FL 32137

Farrell, June
110 Talavera Lane
Kissimmee, FL 34758

Fishel, Edsel
2911 Lucerne Dr.
Jamesville, WI 53545

Fiveash, Amanda
8317 Granada Blvd
Orlando, FL 32836

Francis, Jean
10811 Avenel Island Dr
Houston, TX 77065

Frink, Judy
1305 Cooper Drive
Irving, TX 75061

Flanigan, Audra Nicole
793 Aspen Drive
S. Daytona Beach, FL 32119

Frantz, Jeffrey W
19431 Ambassador Ct
North Miami Beach, FL 33179

Frontline Processing, Inc.
3701 trakker Trail
Suite 1F
Bozeman, MT 59718

Florida State
Disbursement Unit
PO Box 8500
Tallahassee, FL 32314

Fredenburg, Mark
900 East Vine Street
Kissimmee, FL 34744

Fulgham, Dylan
117 BURROUGHS DR
PALM COAST, FL 32137

Flowers, Richard
810 Country Crossing Court
Kissimmee, FL 34744

Freed, Haroln
1183 Beechwood Road
Salem, OH 44460

Fuller, Kevin
4868 Cypress Woods Drive #319
Orlando, FL 32811

Foley & Lardner, LLP
c/o Mary Lesile Smith, Esq.
One Biscayne Tower, Suite 1900
2 South Biscayne Blvd.
Miami, FL 33131

Freeman , Taryn
4985 West Irlo Bronson Mem Hwy
Kissimmee, FL 34746

Fulton, William
698 Highway 25 North
Guy, AR 72061

Foley & Lardner, LLP
c/o Chirstina M. Kennedy, Esq.
111 North Orange Avenue
Suite 1800
Orlando, FL 32801-2386

Freeman, Jennifer
14838 Lone Eagle Drive
Orlando, FL 32837

Gabriel, Cindy
1508 102nd Ave
Dawson Creek

Forde, Jason
841 Franconville Ct
Kissimmee, Fl 34759

Freeman, Taryn Emmons
4985 W. Irlo Bronson Mem Hwy
Kissimmee, FL 34746

Gadsden, Thomas
5880 Sundown Circle
Orlando, FL 32822

Foster, Marie
2617 Teeside Court
Kissimmee, FL 34746

Freire , Laurie
2614 Huntington Ct
Kissimmee, FL 34743

Gadson, Brett Dwayne
3960 Oak Trail Run #3302
Port Orange, FL 32127

Fox Collection Ctr/TGS Media
454 Moss Trail
Goodlettsville, TN 37072

Freire, Fernando
12900 Sugar Run Drive #2105
Orlando, FL 32821

Gaebel, Dina
8100 Palm Parkway #232
Orlando, FL 32836

Gaines, Kenneth
3214 E 23rd Ave
Tampa, FL 33605

Gao, Ping
861 Lagrange St
West Lafayette, IN 47906

Gillespie, Jody
201 E Cedarwood Circle
Kissimmee, FL 34743

Gaines, Kenneth
900 E Vine St
Kissimmee, FL 34744

Garban, Cesar
1051 S.Hiawassee Road Apt 2127
Orlando, FL 32835

Givens, Sharlene
3825 Thompson St
Orlando, FL 32805

Gallagher, Xandra Storm
33 Edgewater Drive
Palm Coast, FL 32164

Garban, Mary
1051 S. Hiawassee Rd Apt 2127
Orlando, FL 32835

Glazeski, Bryan
1574 Anorada Blvd
Kissimmee, FL 34744

Gallo Jr, Michael D
653 MONUEMENT RD
1504
JACKSONVILLE, FL 32225

Garbe, Kathleen
32779 NW Ridge Dr
Scappoose, OR 97056

Glazeski, Stacy
25 Carlyle Drive
Bayville, NJ 08721

Gallo, Maria A
406 HEARTHSIDE CT
ORANGE PARK, FL 32065

Gay , Danny
900 E Vine St
Kissimmee, FL 34744

Glazeski, Stacy Louise
25 Carlyle Drive
Bayville, NJ 08721

Gallo, Rose Mary
4600 E MOODY BLVD
APT 18K
BUNNELL, FL 32110

Gentry, Nancy
684 Propston St NW
Concord, NC 28025

Godwin, Phyllis
67 Brookwood Dr
Smithfield, NC

Galvez, Glafira
9966 Burgundy Bay St
Orlando, FL 32817

Georgia Attorney General
40 Capital Square SW
Atlanta, GA 30334

Gonzalez , Eric
650 Ken Dale St
Orlando, FL 32839

Gammell, Shane Lee
226 N. Normandale Ave
Orlando, FL 32835

Gibson, Marian
365 Chicago Woods Circle
Orlando, FL 32824

Gonzalez, Jenny
13112 Heather Moss Dr  Apt 605
Orlando, FL 32837

Gant, Shane
1201 Bermuda Lakes
Kissimmee, FL 34741

Gilbert, Marlena
45 Arbor Way
Groton, MA 01480

Gonzalez, Keith
10232 Springmoss Ave
Clermont, FL 00032-4711

Gonzalez, Lorraine
6603 Pompeii Road
Orlando, FL 32822

Gonzalez, Lorraine
6603 Pompeii Rd
Orlando, FL 32822

Gonzalez, Omar Taher
1701 S Orange Blossom Trail
Orlando, FL 32809

Gordon, Jason
5900 American Way
Orlando, FL 32819

Gorton, Dawn
36 Low Road
Grahamsville, NY 12740

Grabus, Gordon
511 Hammershire Road
Owings Mills, MD 21117

Greear, James
7663 Sugar Bend Dr.
Orlando, FL 32819

Greene, Ronald
7524 Seurat Street
Orlando, FL 32819

Guam Attorney General
120 W. O'Brien Dr.
Hagatna, GUAM 96910-0000

Guilfoyle, Beth Ann
PO Box 2544
Bunnell, FL 32110

Gusfa , Conrad
11738 Kennington Court
Orlando, FL 32824

Guttmann, Michael
31 Ryecrest Lane
Palm Coast, FL 32164

Haddan, Brian
3 WAINWRIGHT PL
PALM COAST, FL 32164

Hagan , William
619 Chestnut Street
Clermont, FL 34711

Haigney , Mike
10033 Shortwood Ave
Orlando, FL 32836

Hall, Angelique Dorthleen
527 Roger Williams Rd
Apopka, FL 32703

Halliday, Rebecca
427 Eagle Riodge Drive
Davenport, FL 32837

Halliday, Rebecca Kaye
427 Eagle Ridge Drive
Davenport, FL 33837

Hamel, Dorothy P
6501 Bowden Rd 4
JACKSONVILLE, FL 32216

Hameluck, Edward
Unit 34 920 Citadel Drive
Port Coquitlam, BC   V3C5X8 V3C5X

Hammack, Larry Alan
1201 Northside Drive
Ormond Beach, FL 32174

Hammie, Jamal
900 East Vine Street
Kissimmee, FL 34744

Hanan, Daleen
15816 Napa Ridge
Edmond, OK 73013

Hansen, Edward C
402 Glover Lane
New Market, ON

Hansen, Vivian
801 E 14th St
North Platte, NE 69101

Hanson, Joshua
1511 Hollis Drive
Orlando, FL 32822

Hardebeck , Jeffrey
13486 Southern Way
Windermere, FL 34786

Harding, Mark
3219 Underhill Ct
Orlando, FL 32803

Harrison, Jarrod
8010 Tuscany Way #3405
Champoins Gate, FL 33896

Hart Rodriguez, Luanda Celeste
6550 SW 8th Street
Pembroke Pines, FL 33023

Hawaii Attorney General
425 Queen St.
Honolulu, HI 96813

Helf, Jo
1333 Lamar Avenue
Oshkosh, WI 54901

Helsel, Tiffany
1068 Green Acres Circle South
SOUTH DAYTONA, FL 32119

Helton, Kenneth Ray
1821 Hollenbeck Drive
Orlando, FL 32806

Henderson, Myra
1601 Avian Hill Place
Lincoln, CA 95648

Hernandez Carmona , Ada
700 N Thompson Road
Apopka, FL 32712

Hernandez, Jeremy
430 Madison Ave
3Rd Floor
Elizabeth, NJ 07201

Hernandez, Jeremy
1916 Cabo San Lucas Drive
Orlando, FL 32839

Herndon, Patricia
6416 Orange Cove Dr
Orlando, FL 32819

Herrington, Kira
595 West Church St.
Orlando, FL 32805

Herrold, Phillip
3069 Wilson Road
Barboursville, WV 25504

Heter, Jessica
5109 Contoura Dr
Orlando, FL 32810

Hicks, Kay
1150 N 4240 Road
Hugo, OK 74743

Hicks, Teresa
1400 Ed Noble Pkwy Trailor #32
Norman, OK 73072

Hill, Justin
2323 E Irlo Bronson Hwy
Kissimmee, FL 00032-4744

Hill, Taylor Patrice
908 E Millard Ct
Daytona Beach, FL 37114

Hill, Tracy
960 Oleander Drive SE
Winter Haven, FL 33880

Hines, Kathryn
247 Strawbridge Lane
Mullica Hill, NJ 08062

Hites, John
905 Swallow Lane
Deltona, FL 32725

Hodgen, Robert
9947 Clarcona Ocoee Road
Apopka, FL 32703

Hoffner, Jason
228 Sunset View Drive
Davenport, FL 33837

Hogg, Gordon S
2529 Fern Palm Dr
EDGEWATER, FL 32141

Holland, Roberta
255 Tom Sawyer Ct.
Orlando, FL 32828

Holley, Charlene
4481 Kirkland Blvd
Orlando, FL 32811

Holliday , Reginald
1881 S. Kirkman Road
Orlando, FL 32811

Howell, Tommy
04310 Skop Road
Boyne Falls, MI 49713

Ingram, Selena
7100 S orange Blossom Trail
Orlando, FL 32809

Hollis, Mary
2935 Gaslight Drive
SOUTH DAYTONA, FL 32119

Hull, Morris
4501 Royal Elm Drive
Orlando, FL 32839

Internal Revenue Service
PO Box 7317
Philadelphia, PA 19101-7317

Hollis, Richard
406 Hearthside Ct
ORANGE PARK, FL 32065

Hull, Morris Charles
4501 Royal Elm Dr
Orlando, FL 32839

Iowa Attorney General
1305 E. Walnut
Des Moines, IA 50319

Holmes, Andrus K
730 Reed Canal Rd
APT 4
SOUTH DAYTONA, FL 32119

Hutton, Theron Cosberth
1816 Ole Heritage
Orlando, FL 32839

Isa, Fluturim
900 Vine Street
Kissimmee, FL 34744

Holmes, Betty
1704 Stephens Road
Virginia Beach, VA 23454

Hydrick, Paul
1932 Fairway Loop
Kissimmee, FL 34746

Isa, Fluturim
900 East Vine Street
Kissimmee, FL 34744

Hoogland, Donald
10333 Gerwood Drive
Dallas, TX 75238

Idaho Attorney General
Statehouse
Boise, ID 73720

Jacobson, Elizabeth
115 Forest Ct
Everett, WA 98203

Howard, Kevin
6900 Westwood
Orlando, FL 32821

Illinois Attorney General
100 W. Randolph St.
Chicago, IL 60601

Jaeger, James
1221 12th Street
St. Cloud, FL 34769

Howard, Marilyn
2110 Piros Drive
Colorado Springs, CO 80915

Indiana Attorney General
302 West Washington Street
Indianapolis, IN 46204

James, Arlene
42 South Wood Drive
Old Bridge, NJ 08857

Howard, Nancy
6389 Concord #1705
Orlando, FL 32835

Ingram, Brandon Matthew
406 Heartside Ct
Orange Park, FL 32065

Jana Lee Klimek
3325 Hollywood Blvd.
Suite 303
Hallandale, FL 33009

Jeanty, Gary
14228 S. W. 136th Ave
Miami, FL 33186

Johnson, Claryce
825 Summit Avenue Apt #1305
Minneapolis, MN 55403

Joseph, Moomar
911 S Rio Grande Ave
Orlando, FL 32805

Jeffrey Frantz
8578 Palm Parkway

Johnson, Debra
457 Hunter Circle
Kissimmee, FL 34758

Joseph, Patrice
3501 Forest Ridge Lane
Kissimee, FL 34741

Jeffrey W. Frantz
3325 Hollywood Blvd.
Suite 303
Hallandale, FL 33009

Johnson, Derrick
644 Ferguson Drive
Orlando, FL 32805

Joseph, Patrice
3501 Forest Ridge Lane
Kissimmee, FL 34741

Jenkins, Colleen
639 West Central Blvd
Orlando, FL 32802

Johnson, Mindy
3698 Silver Lake Drive
Kissimmee, FL 34744

Kaiser, John
1372 W Lakewood Blvd
Holland, MI 49424

Jensen, Jessica Maltha
10 Burne Place
Palm Coast, FL 32137

Johnson, Mindy Sue
3698 Silver Lake Drive
Kissimmee, FL 34744

Kampmeyer, Charles
2632 Sarah Place
Chambersburg, PA 17202

Jewell, Tori
3016 Umbrella Tree Dr
EDGEWATER, FL 32141

Johnson, Steven
404 Trail Side Drive
De Forrest, WI 53532

Kanady , Adam
3241 Fox Run Trail
Deland, FL 32724

John, Denzil
845 Franconville Ct
Kissimmee, Fl 34759

Jones, Betty
1135 SE 12th St
Gainesville, FL 32641

Kanady, Adam
468 Saint Vincent
Irvine, CA 92618

Johnson , Kimberly
4444 S. Rio Grande Ave #324F
Orlando, FL 32839

Jones, Beverly
9200 Edwards Way
Adelphi, MD 20783

Kane, Sally
3001 Clubview Drive
Orlando, FL 32822

Johnson Jr. , Gary
6715 Giant Oak Lane #254
Orlando, FL 32810

Jordan, Veronica
2420 Eiffel Drive
Orlando, FL 32808

Kansas Attorney General
120 SW 10th Ave., 2nd Fl.
Topeka, KS 66612

Karch, Anna
522 Windrowe Dr
Cookeville, TN 38506

King , Terrence
7000 Blue Earth Ct
Orlando, FL 32818

Kosmo, Gina
5852 Hidden Ln
Coleta, CA 93117

Kashtan, Donna
23 LLOYD TRAIL
PALM COAST, FL 32164

King, Terrence
7000 Blue Earth Ct
Orlando, FL 32818

Kossman, Jeanette
271 Pondarosa Drive
Magnolia, DE 19962

Kashtan, Morty
23 LLOYD TR
PALM COAST, FL 32164

Klimek, Jana
3426 Cocard Court
Windermere, FL 34786

Kukuk, Rose
127 Verbena Drive
Orlando, FL 32807

Keenan, Tracy
2454 Lake Debra Dr #1102
Orlando, FL 32835

Klimek, Michael J
3426 Cocard Court
Windermere, FL 34786

Lagasca, Alexander
11191 Mikris Drive North
JACKSONVILLE, FL 32225

Kentucky Attorney General
700 Capitol Avenue, STE 118
Frankfort, KY 40601

Klimek, Micheal
8578 Palm Parkway
Orlando, FL 32836

Lague , Roy
2008 South Riverside Drive
Edgewater, FL 32141

Kevin White
8578 Palm Parkway
Orlando, FL 32836

Klumb, Susan
2702 East Joan De Arc Avenue
Phoenix, AZ 85032

Lague, Roy K
2014 S Riverside Drive
EDGEWATER, FL 32141

KeyCom Communications

Knowles, Barbara
54 Green Valley Drive Unit 42
Kitchener , ON  N2P2A1 N2P2A1

Lamell, Robert
6485 Conroy Road Apt 410
Orlando, FL 32835

Khan, Danish
1025 Eagle Lake Trail Apt 503
PORT ORANGE, FL 32119

Kolis , Laura
2522 LK Debra Dr #105
Orlando, FL 32835

Lampkin, Delvin
2959 Golden Rock Drive
Orlando, FL 32818

Kimsey, Isaac Christian
1714 Foxhall Circle
Kissimmee, FL 34741

Koritz, Ronald
38 West Hazel Dell Lane
Springfield, IL 62703

Lancaster, Tracey
9621 Starline Drive
Dade City, FL 33525

Lang, Stephen
13841 Ospray Links Rd #226
Orlando, FL 32837

Le Bellot, Auria
Po Box 22458
Orlando, FL 32830

Lepore, Sandy
605 New Brunswick Ave
Philipsburg, NJ 85565

Laster , Justin
657 Bluebill Ct Apt A
Kissimmee, FL 34759

Leach, J R
1 Northlands Gardens
Hampshire, EN  SO152NL

Lester, Misty
Po Box 137125
Clermont, FL 34713

Laster, Justin
657 Bluebill Ct Apt A
Kissimmee, FL 34759

Lebron, Jesus
22 Wkeiva Point Circle
apopka, FL 32712

Levinson, Christopher
641 Park Lake St.
Orlando, FL 32803

Laughrey, Debra
1394 Dunalwton Ave
205
PORT ORANGE, FL 32127

Leclerc-Thibault, Jamie
2812 Osprey Cove
Kissimmee, FL 34746

Levy, Wayne
1195 Bayshore Dr N
ATLANTIC BEACH, FL 32233

Lavoie, Natalie
5350 Lake Margaret Dr #403
Orlando, FL 32812

Lee , Cynthia
1700 Kings Point Blvd
Kissimmee, FL 34744

Lewis, Brenda
4705 Old Western Way
Charlotte, NC 28212

Law Offices of David Cohen, LC
5728 Major Blvd.
Suite 550
Orlando, FL 32819

Lee, Barbara E.
1609 Sequoia Dr
Petalumas, CA 94954

Lewis, Larry
9475 7th Ave
Orlando, Fl 32824

Lawson, Kimberly
639 Central Blvd
Orlando, FL 32802

Legal Shield
PO Box 2629
Ada, OK 74821

Libery Locksmith
541 N Park Avenue
Apopka, FL 32712

Layne, Pamela
1016 Turnbull Street
NEW SMYRNA BEACH, FL 32168

Legal Shield
PO Box 2629
Ada, OK 74821-2629

Licciardello, Glenn
2410 Albury Ave
Deltona, FL 32738

Le Bellot , Auria
Po Box 22458
Orlando, FL 32830

Leon, Carlos
1385 Fairway island Drive Apt 1635
Orlando, FL 32837

Lincecum, Sean
74 Calldium Drive
ORMOND BEACH, FL 32174

Lindsey, Amanda
2508 Gillmore St
JACKSONVILLE, FL 32206

Lopez, Jonathan
258 Satinwood Circle
Kissimmee, FL 34743

Lyons, Joshua
2151 W Rialto Rd #20
San Bernadino, CA 92410

Lipton, Mitch
4834 Kingston Circle
Kissimmee, FL 34746

Lopez, Justin Christopher
453 Dove Drive
Kissimmee, FL 34759

Machel, Jeniffer
3048 Juniper Drive
Edgewater, FL 32141

Litt, H Michael
222 Durango Loop Street
Davenport, FL 33897

Louisiana Attorney General
P.O. Box 94095
Baton Rouge, LA 70804

Maclean, Donald
527 Park Ave.
Quarryville, PA 17566

Littel, Cornelia
22 N Woodward Avenue
Wilmington, DE 19805

Lowe, Alexcia
408 Arnold Drive
DAYTONA BEACH, FL 32114

Madison, April
474 ALDO DR
BUNNELL, FL 32110

Little, Shalonda
1729 grande Pointe Blvd #22104
Orlando, FL 32839

Lowe-santoro, Kathleen
101 PALM HARBOR PKWY SUITE 410
PALM COAST, FL 32137

Maggs, Roger
12 Patrick Drive
Whitby, ON   L1R2L1

Logrono, Ezequiel
900 East Vine Street
Kissimmee, FL 34744

Lowie, William
10042 Bynum Ct
Orlando, FL 32821

Maguire, John
6398 Wrens Nest Cove
Springdale, AR 72762

Loney, Gloria
416 Netherwood Cresent
Altamonte Springs, FL 00032-4714

Lucas, Dorothy A
8144 Lawyers Rd
Spotsylvania, VA 22551

Maine Attorney General
State House Station 6
Augusta, ME 04333

Long, Damon
900 E. Vine St
Kissimmee, Fl 34744

Lundberg, Blake Robert
121 Sea Trail
Palm Coast, FL 32164

Maldonado, Monica
3665 S Orlando Drive   #436
Sanford, FL 32773

Lopez , Jonathan
258 Satin Wood Circle
Kissimmee, FL 34743

Lutrell, Julie
5419 Landis Ave
PORT ORANGE, FL 32127

Mangan, Kevin
518 N. Orange Blossom Trail Apt#A
Orlando, FL 32805

Manges, Amber
10710 Fernando Street
Orlando, FL 32825

Martin, Robert
83 Elijah St
Springfield, MA 01109

Matos Arroyo, Wanda
14426 Avalon
Orlando, FL 32828

Manuel, Goitseone
11008 Yorkshire Ridge Ct
Orlando, FL 32837

Martinez , Candace
2340 S. Conway Rd Apt P
Orlando, FL 32812

May, Alyssa Roxanne
941 Boulder Drive
South Daytona, FL 32119

March , Lynette
309 N. Hudson St.,
Orlando, FL 32835

Martinez Jr, Hernando
700 Rachna Lane
Apt A
Kissimmee, FL 34741

Mazur, Paul
7443 Boston Colden Road
Boston, NY 14025

Maria Gallo

Martinez Jr. , Hernando
700 Rachna Lane
Kissimmee, FL 34741

Mazzoli , David
4724 Kilt Court
St Cloud, FL 34769

Marino, Joy
1320 HAND AVE
LOT 80
ORMOND BEACH, FL 32174

Maryland Attorney General
200 St. Paul Place
Baltimore, MD 21202

Mazzoli, David
4724 Kilt Court
St Cloud, FL 34769

Marks, Sharon
7424 Brook Hollow Loop Road
Park City, UT 84098

Masaitis, David
636 North Halifax Avenue
APT 1
DAYTONA BEACH, FL 32118

MBAF
200 S Orange Avenue
Suite 1445
Orlando, FL 32801

Marrero , Annette
4329 Summit Creek Blvd
Orlando, FL 32837

Massachusetts Attorney General
1 Ashburton Place
Boston, MA 02108

McBride, Donna
2601 Highland Ave
Dunbarq, WV 25064

Marshall, Latasha
504 N Duss St
New Smyrna Beach, FL 32168

Masters, June
11842 East 28th Place
Yuma, AZ 85367

McCall, Gisela
10 Palo Duro Ct
Trophy Club, TX 76262

Martin, Keely Anne
200 Robert St Apt 79
New Smyrna Beach, FL 32168

Mathis, Amanda M
1262 Valley Forge Dr
DAYTONA BEACH, FL 32119

McClendon, Kelly D
5561 Auburn Rd C
JACKSONVILLE, FL 32207

McCord , Nancy
12848 Sunset Ave
Clermont, FL 34711

McIntyre, John
116 Magnolia Drive
Greenville, TN 37743

Mercado, Luis
3015 India Blvd
Deltona, FL 32738

McCoy, Janet Sue
401 Ridgewood Ave #2
Daytona Beach, FL 32114

McKallagat, Paul
7 Hemlock Shore Drive
Atkinson, NH 03811

Merillat, Kevin
625 S Northlake Blvd
Altamonte Springs, FL 32701

McElligott, John
2539 Aster Cove Lane
Kissimmee, FL 34758

McLeod, Sharon
2956 Roundabout Lane
Orlando, FL 32818

Meritcard Solution
PO Box 6600
Hagerstown, MD 21740

McGee, Douglas
PO Box 1005
Orlando, FL 32802

McLeod, Sharon Marie
2956 Roundabout Lane
Orlando, FL 32818

Messer, Howard
6161 Rabbit Hash Road
Union, KY 41091

McGregor , Wade
900 E Vine St
Kissimmee, FL 34744

McMillan, Pamela
1201 Denali #311
Anchorage, AK 99501

Messina , Frances
152 Sandalwood Dr
Kissimmee, FL 34743

McGregor, Kareem
2417 Orsota Cir
Ocoee, FL 34761

McParland, Lawrence John
4563 Hoyt Drive
Port Orange, FL 32129

Michigan Attorney General
PO Box 30212
Lansing, MI 48909

McGregor, Wade
900 E Vine St
Kissimmee, FL 34744

McPherson, Millie Mia Monique
1930 S. Palmetto Ave #8
S. Daytona, FL 32119

Milbrath, Stephen
750 N Weshmoreland Drive
Orlando, FL 32804

McGuinness, Jad
1129 St Augustine Rd
DAYTONA BEACH, FL 32114

Medley, George
2952 Sycamore Street
Alexandria, VA 22305

Miller , Monica
8207 Charlin Pkwy
Orlando, FL 32822

McGuirk, Phillip
194 Sheridan Ave
Longwood, FL 32750

Mendez Rivera, Francisco
21 Pine Island Circle
Kissimmee, FL 34743

Miller Taltavull, Karen L
8787 S Side Blvd
APT 2707
JACKSONVILLE, FL 32256

Miller, Catherine
18757 US Hwy 136
Havana, IL 62644

Mogollon Ramirez, Maria Elena
5725 Ridge Club Apt 102
Orlando, FL 32838

Moore, Jessica L
104 Palm Castle Dr
PORT ORANGE, FL 32127

Miller, Christopher
314 Ocean Ave
PORT ORANGE, FL 32129

Moldabayeva, Dinara
5017 City St Apt 1916
Orlando, FL 32839

Moore, Robert
3701 North Propect Avenue
Shorewood, WI 53211

Miller, Lousie A
316 Butler Blvd
DAYTONA BEACH, FL 32118

Moldabayeva, Dinara
5017 City St Apt 916
Orlando, Fl 32839

Moore, Samuel
525 Starling Road
Orlando, Fl 32789

Milligan , Matthew
5203 Fawnway Ct.
Orlando, FL 32819

Moldenhauer, Dustin
900 East Vine Street
Kissimmee, FL 34744

Morris, Emma
2705 Atlantis Drive
New Smyrna Beach, FL 32168

Milligan, April
5203 Fawnway Ct.
Orlando, Fl 32819

Molina, Jan
9501 Kilgore Road
Orlando, FL 32836

Mortley, Michael
5152 Isabelle Avenue
PORT ORANGE, FL 32127

Minnesota Attorney General
State Capitol, Ste. 102
St. Paul, MN 55155

Montalvo, Robert
853 W Washington Avenue
Sunnyvale, CA 94086

Mosquea, Marilyn
453 Dove Drive
Kissimmee, FL 34759

Miranda, Leonardo
565 Pinehurst Cove
Kissimmee, FL 34758

Montana Attorney General
215 N. Sanders
Helena, MT 59620

Munoz Zayas, Jorge
651 A Macduff Lane
Winter Springs, FL 32708

Mississippi Attorney General
P.O. Box 220
Jackson, MN 37205

Montoya, Maria
3306 S. Semoran Blvd
Orlando, FL 32822

Murphy, Brandon Douglas
106 Cambridge Dr
Port Orange, FL 32127

Missouri Attorney General
207 W. High St.
Jefferson City, MO 65101

Moore, Carol
680 Cecina Way Apt H
Kissimmee, FL 34741

Murray, Brent Thomas
2968 Singbird Drive
Atlantic Beach, FL 32233

Myers, Daniel
3801 Red Ash Court
Kissimmee, FL 34744

New York Attorney General
Department of Law - The Capitol, 2nd fl.
Albany, NY 12224

Northern Mariana Islands Attorney G
P.O. Box 10007
Saipan, MP 96950

Myhalyuk, Renata
120 East 8th Street Apt 1
Frederick, MD 21701

Newman, Desmond Anthony
2269 Blake Way
Ocoee, FL 34761

Norwalk, Garrison & Assoc., LLC
111 E Monument Avenue
Suite 308
Kissimmee, FL 34741

Nanni, Brett
5709 Masters Blvd
Orlando, FL 32819

Newton, Juwan
11 FELLING LN
PALM COAST, FL 32137

Nottingham, Kevin
4613 Bunting Ave
Orlando, FL 32812

Nebraska Attorney General
P.O. Box 98920
Lincoln, NE 68509

Nichols, Dayna
1679 East Kierstin Place
Salt Lake City, UT 84108

Nunn, Jessie
3056 Baylaure Cir N
Kissimmee, FL 34744

Neel, Brock
14119 Colonial Springs Way
Orlando, FL 32826

Nielsen, Lisa M
375 Military East
Benicia, CA 94510

O'Neal, Vickie
6715 Mission Club Drive #302
Orlando, FL 32821

Nevada Attorney General
100 N. Carson St.
Carson City, NV 89701

Nieves , Christian
3321 Whitestone Circle Unit 304
Kissimmee, FL 34741

O'Neill, Edward
1725 Juniper Circle
St. Cloud, FL 34769

New Hampshire Attorney General
33 Capitol St.
Concord, NH 33301

Nieves, Christian
3321 Whitestone Circle Unit 30
Kissimmee, FL 34741

Ochoa, Miguel
1525 Morning Star Dr
Clermont, FL 34714

New Jersey Attorney General
PO Box 080
Trenton, NJ 08625

North Carolina Attorney General
PO Box 629
Raleigh, NC 27602

Office Depot
PO Box 689020
Des Moines, IA 50368

New Mexico Attorney General
PO Drawer 1508
Santa Fe, NM 87504

North Dakota Attorney General
600 E. Boulevard Ave.
Bismarck, ND 58505

Office of the Attorney
General Consumer Protection
c/o Lisa S. Wolf
302 West Washington, 5th FL
Indianapolis, IN 46204

Ohio Attorney General
30 E. Broad St.
Columbus, OH 43266

Ortiz, Talisa
5445 Hansel Ave Apt M8
Orlando, FL 32824

Parker, Richard
2740 Maitland Crossing Way
Orlando, FL 32810

Ohlin, James Richard
5567 Trailside Drive
Port Orange, FL 32127

Ostir, Loren
7149 Wooded Village Lane
Orlando, FL 32835

Pathfinder Payment Solutions
9693A Gerwig Lane

Oklahoma Attorney General
313 NE 21st Street
Oklahoma City, OK 73105

Owens , Frances
4505 Mackenzie Way
Kissimmee, FL 34738

Patrick, Elaine
256 N Driftwood
Rialto, CA 92376

Oliver, Margaret
314 East Velma Ave
Springdale, AR 72764

Owens, William
204 S Springs Road
Columbia, SC 29223

Paul, Douglas
25 Waipaa Lane #204
Wailuku, HI 96793

OneSource Water
1060 N Capital Road
Suite E310
Indianapolis, IN 46204

Pace, Helen
90 Crystal Creek Way
Jasper, GA 30143

Paulsen, Susan Ann
19 Burning Wick Place
Palm Coast, FL 32137

Orange County Utilities
9150 Curry Ford Road
Orlando, FL 32825

Padgett, Suzanne
710 Midiron Lane
Kissimmee, FL 34759

Pavano, Maria Josephine
1007 Daytona Ave
Holly Hill, FL 32117

Oregon Attorney General
1162 Court St., NE
Salem, OR 97301

Pagan, Vida
810 Palmway Street
Kissimmee, FL 34741

Paychex
1175 John Street
West Henrietta, NY 14586

Orion Payment Systems, Inc.
14340 Torrey Chase
Suite 170
Houston, TX 77014

Paiva, Nikolai
5107 Ernest Court
Orlando, FL 32819

Payne, Marvin
131 East Oklahoma Avenue
Knoxville, TN 37917

Orlando Chamber of Commerce
PO Box 1234
Orlando, FL 32802

Pam Bondi Attorney General
The Capitol, PL 01
Tallahassee, FL 32399

Peak, James
6530 Metrowest Blvd
Orlando, FL 32835

Peco-Dehoff, Linda
8212 Anglers Edge Ct
Glen Burnie, MD 21060

Peterson, Harriet
921 West Milham Ave
Portage, MI 49042

Prevesk, Ronald
1249 Yvonne Street
Apopka, FL 32712

Peet, Brandi
5233 Us Hwy 98 N 176
Lakeland, FL 33809

Peterson, Michael
157 ROLLING SANDS DR
PALM COAST, FL 32164

Protection One
PO Box 219044
Kansas City, MO 64121

Pelt , Patricia
6611  Moore St
Orlando, FL 32818

Pickell , Hope
6341 Oakshore Drive
St. Cloud, FL 34771

Puerto Rico Attorney General
GPO Box 902192
San Juan, PR 00902

Pennant, Charles
658 Glen Grove Lane
Orlando, FL 32839

Pickett, Gregory
190 Clare Avenue
Hyde Park, MA 02136

Quartarao, Scott
132 Lindley Rd
DAYTONA BEACH SHORES, FL 032

Pennant, Charles Garvey
658 Glen Grove Lane
Orlando, FL 32839

Pieper, Carol
112 2nd St
Bowmansdale, PA 17055

Quigley, Michael
3912 Benson Park Blvd
Orlando, FL 32829

Pennsylvania Attorney General
1600 Strawberry Square
Harrisburg, PA 17120

Polanco, Alfonso
6161 NW 57th Ct #106
Tamarac, FL 33319

Quill
PO Box 37600
Atlanta, GA 30353

Peoples, Heidi Allison
340 E North Street
Daytona Beach, FL 32114

Poole, Allan
1032 Hanover Ct
Kingsport, TN 37660

Quindardo, Dayna Marie
1681 S Kirkman Road Apt 447
Orlando, FL 32811

Perelgut , Deborah
8257 Tami Way
Orlando, FL 32822

Powell, William
96B BUTTONWORTH DR
PALM COAST, FL 32137

Radford , Theresha
2062 Corner Meadow Circle
Orlando, FL 32820

Perkins, Katherine
14584 Poe Court
Addison, TX 75001

Prada Pico, Maria
408 Cocoa Court
Kissimmee, FL 34758

Rahul Kaushik

Rak, Brenda
730 Reflections Cir Apt 102
Casselberry, FL 32707

Rhodes, Wanda
1041 Alberta Street
Longwood, FL 32750

Roach, Jason
19715 Nw 5 Ct
MIAMI, FL 33169

Raldiris ruiz, Deleri Marie
8507 Fulton Court
Orlando, FL 32835

Richard Hollis

Robert M. Schwartz, P.A.
2445 Hollywood Blvd
Hollywood, FL 33022

Ramsay, Kenneth
714 Ashlay Court
Orlando, FL 32825

Richards, John
8403 Citrus Chase Drive
Orlando, FL 32836

Roberts, Marie
1864 Junior St
JACKSONVILLE, FL 32209

Randing, Alford
157 Exeter Avenue
San Carlos, CA 94070

Richardson, Torrey
13312 Colony Sq Dr
Orlando, FL 32837

Roberts, Ronald
127 Oak Tree Road
Camdenton, MO 65020

Rankin, Melissa D
3495 Country Walk Dr
PORT ORANGE, FL 32129

Ricoh USA, Inc.
PO Box 532545
Atlanta, GA 30353

Rocha, Santina
5184 Millenia Blvd Apt 108
Orlando, FL 32839

Reid, Francine
7753 Dryden Way
Orlando, FL 32818

Rieuf, Dominique
2311 West Silverlake Dr
Los Angeles, CA 90039

Rockmore, Eboni Shantay
5286 Lescot Lane
Orlando, FL 32811

Resort Owner Protection
Services of Orlando
8421 S. Orange Blossom Trail
Suite 261
Orlando, FL 32809

Riggins, Mary Anne
3745 Packard Dr
JACKSONVILLE, FL 32246

Rodgers, Andrea G
1128 Dara Cay Drive
Kissimmee, FL 34741

Rhode Island Attorney General
150 S. Main St.
Providence, RI 02903

Rivera, Ashley
1675 S Ridgewood Ave
SOUTH DAYTONA, FL 32119

Rodriguez, David John
6550 South West 8Th Street
PEMBROOK PINES, FL 33023

Rhoden, Tammy
3905 Merryweather Dr.
Orlando, FL 32812

Rivera, Jason
1527 Brook Hollow Dr
Orlando, FL 32824

Rodriguez, Doris
1956 Islandwalk Drive
Orlando, FL 32824

Rodriguez, Jillian
14250 Crystal Key Place
Orlando, FL 32824

Rogers, Quintavain
48134 Raleigh St
Orlando, FL 32811

Rogers, Quintavain
4813-4 Raleigh St
Orlando, FL 32811

Rojas, Yelitza
16 N Hart Blvd
Orlando, FL 32835

Ron Garcia , Alejandro Jose
3361 S. Kirkman Rd Apt 832
Orlando, FL 32811

Rosado, Christian
900 E Vine Street
Kissimmee, FL 34744

Rosenberg, Eric J
5915 Plainview Drive
PORT ORANGE, FL 32127

Rosenburg, Helene
17 Prairie Falcon
Aliso Viejo, CA 92656

Rothblatt, Sarah
179 Branham Lane
Deltona, FL 32738

Rouse, Mariah Davicka
3748 Paige St
Port Orange, FL 32129

Rucker, Michelle
340 Pierce Ave
Daytona Beach, FL 32114

Ruffer, Jamar
644 Ferguson Drive
Orlando, FL 32805

Ruiz Raldiris, Carmen Delia
8507 Fulton Court
Orlando, FL 32835

Sacarello Torres, Frances
680 Cecina Way Apt F
Kissimmee, FL 34741

Samataro, Jonathan
5277 S Ridgewood Ave 86
PORT ORANGE, FL 32127

Sanders, Melinda
5405 Warroir Lane
Kissimmee, FL 34746

Santana, Anthony
7906 Lillwill Ave
Orlando, FL 32809

Santiago-Salgado, Johnathan
4151 Vanern Way
Kissimmee, FL 34746

Saud , Sharbel
2306 Academy Circle West #205
Kissimmee, FL 34744

Saud, Sharbel
2306 Academy Circle West
Apt 205
Kissimmee, FL 34744

Schmitt, Judith
664 Langdon Branch Rd.
Annville, KY 40402

Schneider, Vera
307 NE Hayes Street
Greenfield, IA 50849

Schonberg, Charles
941 Phillips St
APT1
JACKSONVILLE, FL 32207

Schultheis, Mercedes
5816 N Dean Rd
Orlando, FL 32817

Schultheis, Mercedes
5816 North Dean Rd
Orlando, FL 32817

Schwulst, Devin
1700 Woodbury Rd Apt 3105
Orlando, FL 32828

Scott, Deborah
8787 S Side Blvd Apt 4110
APT 4110
JACKSONVILLE, FL 32256

Sebacher, Cynthia
7295 County Road 133
Steedman, MO 65077

Shind, Samuel
604 E Harwood Street
Orlando, FL 32803

Smart, Alexander Thomas
819 B Street
New Smyrna, FL 32168

Sebek, Lisa
519 Sugar Ridge Court
Longwood, FL 37779

Shirley, Glen
27010 Hamburg Ave
Farmington, MN 55024

Smith , Sandra
3698 Silver Lake Drive
Kissimmree, FL 34744

Seifert , Bryce
2596 Alclobe Circle
Ocoee, FL 34761

Siegel, Susan
9800 Buck Head Court
Windermere, FL 34786

Smith Jr. , Richard
1815 Guinyard Way
Orlando, FL 32805

Senter, Gayle
1503 Mount Pleasant Road
Fulton, MS 38843

Silva, Frank Jairo
2479 Unionville Drive
Deltona, FL 32725

Smith, Amie
3698 Silver Lake Drive
Kissimmee, FL 34744

Serrano, Sabrina
501 Spinnaker Drive
Orlando, FL 32835

Silverman, Carol J
10550 Baymeadows Rd Apt801
801
JACKSONVILLE, FL 32256

Smith, Amie L
3698 Silver Lake Drive
Kissimmee, FL 34744

Sessoms , Stuart
1405 W Michigan Street
Orlando, FL 32805

Simmons , Roary
101 Marathon Lane
Sanford, FL 32771

Smith, Asheley
3701 Silver Lake Drive
Kissimmee, FL 34744

Seymore, Patrice
79 Markowitz Street
Carteret, NJ 07008

Simmons, Nicole Monique
103 Laurel Villas Circle # 302
Deland, FL 32724

Smith, Madison
3698 Silver Lake Drive
Kissimmee, FL 34744

Shaner, Kenneth
415 N Greenbriar Road
Statesville, NC 28625

Simon, Mark
11614 52 Rd N
Royal Palm Beach, FL 33411

Smith, Megan
1347 Simmons Road
Kissimmee, FL 34744

Sheldon, Wayne
18231 West Shore Circle
Culver, IN 46511

Sirotinskaya, Lyudmila
216 South 358th Street
Federal Way, WA 98003

Smith, Sandra F
3698 Silver Lake Dr
Kissimmee, FL 34744

Smith, Shacoma
1085 Maxey Drive
Winter Garden, FL 34787

Stamey, Randy
108 Bay St
New Smyrna Beach, FL 32168

Steininger, Patricia
1089 Carter Dr.
Flint, MI 45853

Smith, Sidney
3200 Pine Needle Trail
Kissimmee, FL 34742

Stano, David Theodore
33 Edge Water Drive
Palm Coast, FL 32164

Sterne, Bobbye W
24002 Canvasback Circle
Laguna Niguel, CA 92672

Sobrevilla , Jorge
515 Nautucket Ct  # 207
Altamonte Springs, FL 32714

Staples
PO Box 689020
Des Moines, IA 50368

Stewart, David
1229 salt Lake Drive
Tarpon Springs, FL 34689

South Carolina Attorney General
PO Box 11549
Columbia, SC 29211

Starkman , Jeffrey
3250 Coroner Village Way #106
Orlando, FL 32835

Stinnett, Carolyn Sue
1108 Wild Holly Drive
Port Orange, FL 32129

South Dakota Attorney General
1302 East Highway 14, Suite 1
Pierre, SD 57501

Starr, Michael
8898 Windsor Pointe Dr
Orlando, FL 32829

Strasburg, Michael
13735 Lorania Street
Clermont, FL 34711

Spencer, Daniel
631 Spire Tradeway Apt F
Orlando, FL 32818

Starr, Michael
8898 Windsor Pointe Drive
Orlando, Fl 32829

Strasburg, Michael Albert
13735 Lorania St
Clermont, FL 34711

Spencer, Karen
410 Poplur Ct.
Maitland, FL 32751

State of Florida Department of Revenue
1401 W. US Highway 90
Suite 100
Lake City, FL 32055

Stricklen, Danny
2601 Highland Ave
Dunbarq, WV 25064

Spencer, Merlin
9536 Rosewood Dr Apt 211
Overland Park, KS 66207

Stebbins, Jessica
161 Deep Bay Circle
ST MARY'S, GA 31558

Sullivan, Jodi
8823 Rose Hill Drive
Orlando, FL 32818

Sprint
PO Box 8077
London, KY 40742

Steilen, Theodor
329 San Miguel Ct
Winter Springs, FL 32708

Summit Distribution, Inc.

Summitt, Chad
5775 Farmhouse Court
Las Vegas, NV 89141

Tennessee Attorney General
425 5th Avenue North
Nashville, TN 37243

Timeshare by Owner
of Daytona Beach
3133 S. Ridgewood Avenue
Suite 9
Daytona Beach, FL 32119

Supplee, Margaret
6134 Antioch Road
Merriam, KS 66202

Testoni, Albra
6383 Conejo Terr #104
Orlando, FL 32835

Timeshare by Owner
of Jacksonville
6611 Southpoint Parkway
Jacksonville, FL 32216

Swann, Jessie L
9011 Dorothy Ln
Mechanicsville, VA 23116

Texas Attorney General
PO Box 12548
Austin, TX 78711

Timeshares by Owner
of Palm Coast
4601
E. Moody Blvd., Suite D1 & 2
Bunnell, FL 32110

Sweeney Jr, Donald
12053 Fambridge Road
Kissimmee, FL 32837

The Hartford Insurance Companies
PO Box 660916
Dallas, TX 75266

Tobia, Justin
242a Herritage Village
Salisbury, CT 06488

Tanner, Melda
2635 Shady Lane
Poplar Bluff, MO 23901

Theodorakis, Michael
1530 Cherry Blossom Terrace
Heathrow, FL 32746

Toledo, Horacio
626 Stanhope Dr
Casselberry, FL 32707

Tax Collector, Orange County
PO Box 545100
Orlando, FL 32854

Thiessen, Derald
216 13th St West
Billings, T 59102

Tolle, Edwin
44 Bandy Drive
Holiday Island, AR 72631

Taylor, Gregory G
5133 Tarragona Drive
Orlando, FL 32837

Thomas , Marilyn
2611 Salina Way
Kissimmee, FL 34758

Topmiller, Paul E
406 Hearthside Ct
ORANGE PARK, FL 32065

Taylor, Robert
352 San Rafael Court
Winter Springs, FL 32708

Thomas, Eunice
1209 Lafayette Street
Alameda, CA 94501

Torres, Carla
1329 Lake Biscayne Way
Orlando, FL 32824

Tejada, Vianca
508 Johns Landing Way
Oakland, FL 34787

Time Payment Corp
PO Box 3069
Woburn, MA 01888

Torres, Denise
2901 Katie Beth Court
Kissimmee, FL 34744

Torres, Denise
2901 Katie Beth Ct
Kissimmee, FL 34744

TSO Vista Centre, LP
Attenion: Boyd Simpson
c/o The Simpson Organization, Inc.
1401 Peachtree Street, Suite 400
Atlanta, GA 30309

United States Postal Service
Sand Lake Branch BRM CLERK
10450 Turkey Lake Road
Orlando, FL 32819

Torres, Erika
6380 Contessa Dr Unit 307
Orlando, FL 32829

Turner, Charles
8 west Rosevear Ave
Orlando, FL 32804

Uribe, Cesar
771 D Ave Apt E
Coronado, CA 92118

Torres, Erika
6380 Contessa Dr. Unit 307
Orlando, FL 32829

Turner, Lisa
314 East Velma Ave
Springdale, AR 72764

Urrutia, Gabriel
6430 Metrowest Blvd 510
Orlando, FL 32835

Torres, Luz
6501 Tanglewood Bay Dr #1605
Orlando, FL 32821

Turner, Paul
486 Sandpiper Ridge
Orlando, FL 32835

Utah Attorney General
State Capitol, Rm. 236
Salt Lake City, UT 84114

Torres, Nelson
4532 Commander Drive
Orlando, FL 32822

Tutor, Raina
5254 Kati Lynn
Apopka, FL 32712

Utah Attorney General
State Capitol
Room 236
Salt Lake City, UT 84114

Torres, Violeta
7604 Tern Drive
Orlando, FL 32822

Tutterow, Lloyd
362 Elsie Drive
DAYTONA BEACH, FL 32117

Utah Division of Consumer
c/o Daniel R.S. O'Bannon
160 East 300 South
Box 146704
Salt Lake City, UT 84114

Treadway, Gerald
2801 E. Colonial Dr. #109
Orlando, FL 32803

Tweady Jr. , Sidney
7127 Honey Comb St
Orlando, FL 32822

Valle, Tracy-Ann
211 Manoel Silva Street
Kissimmee, FL 34743

Troxel, Mary
5436 Cinderlane Prway
Orlando, FL 32808

Ujcic, Helen
823 Hudson Lane
PORT ORANGE, FL 32129

Vanhemelrijck, Chris
22 Conch Rd
Narrangansett, RI 02882

Trujano Giron, Fernando
1000 Lake of the woods blvd D 106
Fern Lake, FL 32730

United Healthcare

Vega, Elaine
2411 Kesler Ct
Kissimmee, FL 34743

Vermont Attorney General
109 State St.
Montpelier, VT 05609

Walser, Richard
1681 S. Kirjman Rd #141
Orlando, FL 32811

Welch, John
5000 Arkanshire Circle #331
Springdale, AR 72764

Villarreal, Luis Emmanuel
8919 Legacy Ct
Apt 204
Kissimmee, FL 34747

Walters, Alicia
2072 Newton Rd,
Groveland, FL 34736

Welch, Marcel
4592 S. O.B.T. PMB #26
Orlando, FL 32839

Villavivenio, Moira
5726 Essex Isle Drive
Orlando, FL 32829

Wanless, Carol
2386 Harvest Ln
West Jordan, UT 84084

Wells, Tobi
3535 Fekany Place
Orlando, FL 32805

Virgin Islands Attorney General
Kronprinsdens Gade
St. Thomas, VI 00802

Ward , Reggie
4268 Inglenook Lane
Orlando, FL 32839

West Virginia Attorney General
1900 Kanawha Blvd. , E.
Charleston, WV 25305

Virginia Attorney General
900 East Main St.
Richmond, VA 23219

Warren, Brian
451 Monument Rd Apt 914
APT 35
JACKSONVILLE, FL 32225

Wetzel, Marlee Louise
474 Aldo Drive
Bunnell, FL 32110

Vocke, Roland
9582 West Hasket Ln
Dayton, OH 45424

Warren, Thomas
1217 Sago Palm Blvd
Kissimmee, FL 34741

Wheatley, Mark
2323 E Iro Bronson Hwy Suite 235
Kissimmee, FL 34744

Wagner, Chari
4444 S Rio Grande Apt 620
Orlando, FL 32839

Washington Attorney General
PO Box 40100
Olympia, WA 98504

Whedbee, Tiffani Charlene
4 Ziegler Pl
Palm Coast, FL 32164

Walker, Curtis
149 Burrell Circle
Kissimmee, FL 34744

Wastowicz, Thomas
926 Highland Avenue
Herkimer, NY 13350

White, Kevin
4225 Summit Creek Blvd #6301
Orlando, FL 32837

Walker, Derek Andrew
11 Wellham Lane #A
Palm Coast, FL 32164

Watkins, Warren
3518 Randolph Road
Durham, NC 27705

White, Kevin A
4225 Summit Creek
Blvd 6301
Orlando, FL 32837

Whytus, Ashley Colleen
1211 1/2 Arroyo Parkway
Ormond Beach, FL 32174

Williams, Lauren
703 63rd Ave
Greeley, CO 80634

Wisconsin Attorney General
PO Box 7857
Madison, WI 53707

Wichner, Sarah
14205 Falls Church Drive Apt 2007
Orlando, FL 32837

Williams, Marian
355 Hearthstone Terrace
PORT ORANGE, FL 32127

Wisdo, John
1311 Broken Oak Dr
Winter Garden, FL 34787

Wiese, Nancy Lynn
85 Woodview Drive
Port Orange, FL 32129

Williams, Sean
54 Tropical Dr
ORMOND BEACH, FL 32176

Witt, Louis
375 E Sandpiper Street
Apopka, FL 32712

Wiesler, James
605 San Fernando Street
San Diego, CA 92106

Williams, Shirley & James
4903 Lynn Lane
Valparaiso, IN 46383

Wolf, Jessica
52 Salem Drive
Vero Beach, FL 32966

Wilder, George
3849 SW 133rd Loop
Ocala, FL 34473

Williamson, Susan
7540 Sand lake Loop
Orlando, FL 32809

Woodley, Wuendi
259 Tinder Place
Cassleberry, FL 32707

Wilkins, Brandon
574 W 1700 N
Orem, UT 84057

Wilson, Ruby
401 Delphine Street
Baton Rouge, LA 70806

Woodman, Lois
300 N Main St
Pardeeville, WI 53954

Williams , Larry
4185 W. Lake Mary Blvd #202
Lake Mary, FL 32746

Wiltse, Bonnie
909 Hackberry St
Correctionville, IA 51016

Wright, Tammie
4213 Summit Creek Blvd
Orlando, FL 32837

Williams, Christina
6112 Raleigh Street
Orlando, FL 32835

Windstream Communications
PO Box 9001950
Louisville, KY 40290

Wyndham Hotels and Resorts, LLC
c/o Corporate Creations Network, In
3411 Silverside Road
104 Rodney Building
Wilmington, DE 19810

Williams, Jessie
32089 Huntly Circle
Salisburg, MD 21804

Wisboro, Pilar
83 Holly Hock Road
Levit Town, NY 11756

Wyndham Vacation Ownership, Inc
c/o Corporate Creations Network, In
3411 Silverside Road
104 Rodney Building
Wilmington, DE 19810

Wyoming  Attorney  General
State Capitol Building
Cheyenne, WY 82002


XO  Communications
14239 Collections Center Dri
Salt Lake City, UT 84114


Yaun,  Rita
5405 Warrior Lane
Kissimmee, FL 34746


York,  Laura
639 W Central Blvd
Orlando, FL 32801


Young,  Arlo
434 Newton Road
Madrid, IA 50156


Zdenek,  Christopher
245 St. Cloud Village Court
Kissimmee, FL 34744


Zenda,  Micah  T
164 Harpers Ferry Drive
DAYTONA BEACH, FL 32119

# United States Bankruptcy Court
## Middle District of Florida

In re    **Timeshares Direct, Inc.**                                    Case No.

Debtor(s)                                                                  Chapter    **11**

## CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)

Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for    **Timeshares Direct, Inc.**    in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:

■ None [*Check if applicable*]

**October 7, 2013**                                    **/s/ Kenneth B. Robinson FL Bar No.**
Date                                                         **Kenneth B. Robinson FL Bar No. 559474**
                                                               Signature of Attorney or Litigant
                                                               Counsel for    **Timeshares Direct, Inc.**
                                                               **Rice Pugatch Robinson & Schiller, P.A.**
                                                               **101 NE Third Avenue**
                                                               **Suite 1800**
                                                               **Fort Lauderdale, FL 33301**
                                                               **954-462-8000 Fax:954-462-4300**
                                                               **cpugatch@rprslaw.com**